# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   1 |
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    2
Lot #:  G6C040214                Creosote Sites            Date Reported:    4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                PAGE    3
Lot #:  G6C040214                   Creosote Sites           Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Fluorene | 260000 | 110000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 4600000 | 110000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 80000 J | 110000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 270000 | 110000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |
| Pyrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

Q  Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 7.8 | 0.22 | mg/kg | SW846 6020 |
| Chromium | 16.6 | 0.22 | mg/kg | SW846 6020 |
| Copper | 26.5 | 0.22 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 2.9 | | pg/g | SW846 8290 |
| Total TCDD | 89 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 100 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 26 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 75 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 100 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | PAGE 4 |
|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   5 |

Lot #:  G6C040214                Creosote Sites              **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   6

Lot #:  G6C040214                     Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| | | | | |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 2.6 | | pg/g | SW846 8290 |
| Total TCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 52 | | pg/g | SW846 8290 |
| Total PeCDD | 250 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 140 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 340 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 540 | | pg/g | SW846 8290 |
| Total HxCDD | 2300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 30000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 84 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 36 | | pg/g | SW846 8290 |
| Total PeCDF | 190 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 90 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 13 | | pg/g | SW846 8290 |

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise              PAGE    7
Lot #:  G6C040214                    Creosote Sites           Date Reported:   4/06/06


                                    REPORTING          ANALYTICAL
    PARAMETER                 RESULT   LIMIT    UNITS   METHOD

  Client Sample ID: 22232 BAGONIA
  Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
      Total HxCDF               760              pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDF       480              pg/g      SW846 8290
      1,2,3,4,7,8,9-HpCDF        97              pg/g      SW846 8290
      Total HpCDF              1400              pg/g      SW846 8290
      OCDF                      860              pg/g      SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

```
    8270C (SIM)                                                          Reviewed
      Acenaphthene             21000 J  50000    ng/kg    SW846 8270C SIM
      Acenaphthylene           27000 J  50000    ng/kg    SW846 8270C SIM
      Anthracene               19000 J  50000    ng/kg    SW846 8270C SIM
      Benzo(a)anthracene       ND       50000    ng/kg    SW846 8270C SIM
      Benzo(b)fluoranthene     280000   50000    ng/kg    SW846 8270C SIM
      Benzo(k)fluoranthene     380000   50000    ng/kg    SW846 8270C SIM
      Benzo(ghi)perylene       250000   50000    ng/kg    SW846 8270C SIM
      Benzo(a)pyrene           140000   50000    ng/kg    SW846 8270C SIM
      Benzo(e)pyrene           220000   50000    ng/kg    SW846 8270C SIM
      Chrysene                 ND       50000    ng/kg    SW846 8270C SIM
      Dibenz(a,h)anthracene    27000 J  50000    ng/kg    SW846 8270C SIM
      Fluoranthene             610000   50000    ng/kg    SW846 8270C SIM
      Fluorene                 53000    50000    ng/kg    SW846 8270C SIM
      Indeno(1,2,3-cd)pyrene   170000   50000    ng/kg    SW846 8270C SIM
      2-Methylnaphthalene      ND       50000    ng/kg    SW846 8270C SIM
      Naphthalene              37000 J  50000    ng/kg    SW846 8270C SIM
      Phenanthrene             320000   50000    ng/kg    SW846 8270C SIM
      Pyrene                   410000   50000    ng/kg    SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

```
    8270C (SIM)                                                          Reviewed
      Acenaphthene             69000    51000    ng/kg    SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE    8
Lot #:  G6C040214              Creosote Sites           **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--------|------|---|----------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise              PAGE    9
Lot #:  G6C040214                    Creosote Sites          Date Reported:  4/06/06


                                        REPORTING           ANALYTICAL
     PARAMETER                    RESULT   LIMIT    UNITS    METHOD

  Client Sample ID: 1596 N.10TH
  Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID


  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
     2,3,7,8-TCDD                 6.4              pg/g       SW846 8290
     Total TCDD                   61               pg/g       SW846 8290
     1,2,3,7,8-PeCDD              13               pg/g       SW846 8290
     Total PeCDD                  88               pg/g       SW846 8290
     1,2,3,4,7,8-HxCDD            10               pg/g       SW846 8290
     1,2,3,6,7,8-HxCDD            37               pg/g       SW846 8290
     1,2,3,7,8,9-HxCDD            22               pg/g       SW846 8290
     Total HxCDD                  310              pg/g       SW846 8290
     1,2,3,4,6,7,8-HpCDD          580              pg/g       SW846 8290
     Total HpCDD                  1100             pg/g       SW846 8290
     OCDD                         3400             pg/g       SW846 8290
     2,3,7,8-TCDF                 130 CON          pg/g       SW846 8290
     Total TCDF                   720              pg/g       SW846 8290
     1,2,3,7,8-PeCDF              45               pg/g       SW846 8290
     2,3,4,7,8-PeCDF              53               pg/g       SW846 8290
     Total PeCDF                  330              pg/g       SW846 8290
     1,2,3,4,7,8-HxCDF            48               pg/g       SW846 8290
     1,2,3,6,7,8-HxCDF            38               pg/g       SW846 8290
     2,3,4,6,7,8-HxCDF            30               pg/g       SW846 8290
     1,2,3,7,8,9-HxCDF            ND      2.0      pg/g       SW846 8290
     Total HxCDF                  370              pg/g       SW846 8290
     1,2,3,4,6,7,8-HpCDF          270              pg/g       SW846 8290
     1,2,3,4,7,8,9-HpCDF          13               pg/g       SW846 8290
     Total HpCDF                  510              pg/g       SW846 8290
     OCDF                         310              pg/g       SW846 8290

     Results and reporting limits have been adjusted for dry weight.
     CON Confirmation analysis.


  8270C (SIM)                                                          Reviewed
     Acenaphthene                 ND      52000    ng/kg      SW846 8270C SIM
     Acenaphthylene               81000   52000    ng/kg      SW846 8270C SIM
     Anthracene                   200000  52000    ng/kg      SW846 8270C SIM
     Benzo(a)anthracene           110000  52000    ng/kg      SW846 8270C SIM
     Benzo(b)fluoranthene         740000  52000    ng/kg      SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
---------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | | PAGE    10 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   11 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:   004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

    Results and reporting limits have been adjusted for dry weight.

    E  Estimated result. Result concentration exceeds the calibration range.

    J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.3 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1096 N.10TH**
Sample #:   005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 6.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 32.8 | 0.21 | mg/kg | SW846 6020 |
| Copper | 22.8 | 0.21 | mg/kg | SW846 6020 |

    Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 4.2 | | pg/g | SW846 8290 |
| Total TCDD | 41 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 9.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 8.7 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 28 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 33 | | pg/g | SW846 8290 |
| Total HxCDD | 240 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 470 | | pg/g | SW846 8290 |
| Total HpCDD | 870 | | pg/g | SW846 8290 |
| OCDD | 2600 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 96 CON | | pg/g | SW846 8290 |
| Total TCDF | 560 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 32 | | pg/g | SW846 8290 |

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   12 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 1096 N.10TH** | | | | |
| Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID | | | | |
| | | | | |
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                           PAGE   13
Lot #:  G6C040214                Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                       Reviewed

   J   Estimated result. Result is less than RL.


8270C (SIM)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

   E   Estimated result. Result concentration exceeds the calibration range.


| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |


(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                         Soil Water Air Protection Enterprise                PAGE   14
Lot #:  G6C040214                     Creosote Sites              Date Reported:  4/06/06
```

|  |  | REPORTING | | ANALYTICAL |
|---|---|---|---|---|
| PARAMETER | RESULT | LIMIT | UNITS | METHOD |

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                                 Reviewed

| Parameter | Result | Limit | Units | Method |
|---|---|---|---|---|
| Arsenic | 7.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.8 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                   Reviewed

| Parameter | Result | Limit | Units | Method |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 |
| Total TCDD | 29 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 |
| Total PeCDD | 59 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 |
| Total HpCDD | 1700 | | pg/g | SW846 8290 |
| OCDD | 5300 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 |
| Total TCDF | 300 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| Total PeCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 |
| Total HxCDF | 170 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 |
| Total HpCDF | 250 | | pg/g | SW846 8290 |
| OCDF | 120 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | PAGE   15 |
|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                        Reviewed

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | PAGE   16 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------

Soil Water Air Protection Enterprise                                                PAGE   17
Lot #:  G6C040214                      Creosote Sites                 Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                   PAGE   18
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

----------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE    19 |

Lot #:  G6C040214                    Creosote Sites              **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 1.0 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 3.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 17.8 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 13.3 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 1.3 | | pg/g | SW846 8290 |
| Total TCDD | 12 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 2.7 J | | pg/g | SW846 8290 |
| Total PeCDD | 23 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 3.5 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 11 | | pg/g | SW846 8290 |
| Total HxCDD | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 660 | | pg/g | SW846 8290 |
| Total HpCDD | 1200 | | pg/g | SW846 8290 |
| OCDD | 7700 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 99 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 6.0 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 8.0 | | pg/g | SW846 8290 |
| Total PeCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 9.5 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.6 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 6.0 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------------

```
                        Soil Water Air Protection Enterprise                    PAGE    20
Lot #:  G6C040214                     Creosote Sites            Date Reported:   4/06/06


                                        REPORTING            ANALYTICAL
    PARAMETER                  RESULT   LIMIT      UNITS      METHOD

  Client Sample ID: 22216 POPLAR ST.
  Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed
      1,2,3,7,8,9-HxCDF           ND         0.70       pg/g       SW846 8290
      Total HxCDF               120                     pg/g       SW846 8290
      1,2,3,4,6,7,8-HpCDF       110                     pg/g       SW846 8290
      1,2,3,4,7,8,9-HpCDF       8.4                     pg/g       SW846 8290
      Total HpCDF               420                     pg/g       SW846 8290
      OCDF                      380                     pg/g       SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

```
    8270C (SIM)                                                                Reviewed
      Acenaphthene                ND        50000      ng/kg      SW846 8270C SIM
      Acenaphthylene              ND        50000      ng/kg      SW846 8270C SIM
      Anthracene                  ND        50000      ng/kg      SW846 8270C SIM
      Benzo(a)anthracene        15000 J     50000      ng/kg      SW846 8270C SIM
      Benzo(b)fluoranthene      41000 J     50000      ng/kg      SW846 8270C SIM
      Benzo(k)fluoranthene     100000       50000      ng/kg      SW846 8270C SIM
      Benzo(ghi)perylene        38000 J     50000      ng/kg      SW846 8270C SIM
      Benzo(a)pyrene            28000 J     50000      ng/kg      SW846 8270C SIM
      Benzo(e)pyrene            30000 J     50000      ng/kg      SW846 8270C SIM
      Chrysene                  44000 J     50000      ng/kg      SW846 8270C SIM
      Dibenz(a,h)anthracene       ND        50000      ng/kg      SW846 8270C SIM
      Fluoranthene             100000       50000      ng/kg      SW846 8270C SIM
      Fluorene                    ND        50000      ng/kg      SW846 8270C SIM
      Indeno(1,2,3-cd)pyrene    33000 J     50000      ng/kg      SW846 8270C SIM
      2-Methylnaphthalene         ND        50000      ng/kg      SW846 8270C SIM
      Naphthalene               10000 J     50000      ng/kg      SW846 8270C SIM
      Phenanthrene              77000       50000      ng/kg      SW846 8270C SIM
      Pyrene                    50000       50000      ng/kg      SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   21 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 22216 POPLAR ST.** | | | | |
| Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06  Matrix: SOLID | | | | |
| | | | | |
| 8270C (SIM) | | | | Reviewed |
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

| **Client Sample ID: 21967 LOCKHART** | | | | |
|---|---|---|---|---|
| Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06  Matrix: SOLID | | | | |
| | | | | |
| ICP-MS (6020) | | | | Reviewed |
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                     PAGE   22
Lot #:  G6C040214                   Creosote Sites            Date Reported:   4/06/06


                                       REPORTING              ANALYTICAL
      PARAMETER                 RESULT  LIMIT     UNITS        METHOD
```

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                  Reviewed

| PARAMETER | RESULT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|
| 2,3,7,8-TCDD | 4.5 | pg/g | SW846 8290 |
| Total TCDD | 65 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | pg/g | SW846 8290 |
| Total PeCDD | 380 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | pg/g | SW846 8290 |
| Total HxCDD | 2700 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | pg/g | SW846 8290 |
| Total HpCDD | 13000 | pg/g | SW846 8290 |
| OCDD | 39000 D | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | pg/g | SW846 8290 |
| Total TCDF | 130 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | pg/g | SW846 8290 |
| Total PeCDF | 440 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | pg/g | SW846 8290 |
| Total HxCDF | 3200 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | pg/g | SW846 8290 |
| Total HpCDF | 8200 | pg/g | SW846 8290 |
| OCDF | 2200 D | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D   Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | PAGE 23 |
|---|---|---|---|
| Lot #: G6C040214 | Creosote Sites | | Date Reported: 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

**8270C (SIM)**                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 23000 J | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 43000 J | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 320000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 240000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 260000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 37000 J | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 930000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 17000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 19000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 28000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 690000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 640000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

**8270C (SIM)**                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 40000 J | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 250000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 280000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 150000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 47000 J | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 910000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                      Soil Water Air Protection Enterprise                 PAGE   24
Lot #:  G6C040214                  Creosote Sites          Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                    Soil                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

```
                      Soil Water Air Protection Enterprise                    PAGE   25
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                        REPORTING            ANALYTICAL
      PARAMETER                RESULT   LIMIT      UNITS     METHOD

  Client Sample ID: 21292 CHEROKEE
  Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed
      1,2,3,4,6,7,8-HpCDD        590                  pg/g      SW846 8290
      Total HpCDD               1100                 pg/g      SW846 8290
      OCDD                      2400                 pg/g      SW846 8290
      2,3,7,8-TCDF              2.4 CON              pg/g      SW846 8290
      Total TCDF                22                   pg/g      SW846 8290
      1,2,3,7,8-PeCDF           ND        1.8        pg/g      SW846 8290
      2,3,4,7,8-PeCDF           3.1 J                pg/g      SW846 8290
      Total PeCDF               20                   pg/g      SW846 8290
      1,2,3,4,7,8-HxCDF         25                   pg/g      SW846 8290
      1,2,3,6,7,8-HxCDF         6.5                  pg/g      SW846 8290
      2,3,4,6,7,8-HxCDF         4.2 J                pg/g      SW846 8290
      1,2,3,7,8,9-HxCDF         ND        0.70       pg/g      SW846 8290
      Total HxCDF               420                  pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDF       230                  pg/g      SW846 8290
      1,2,3,4,7,8,9-HpCDF       10                   pg/g      SW846 8290
      Total HpCDF               830                  pg/g      SW846 8290
      OCDF                      260                  pg/g      SW846 8290


      Results and reporting limits have been adjusted for dry weight.
      J  Estimated result. Result is less than the reporting limit.
      CON Confirmation analysis.



    8270C (SIM)                                                                Reviewed
      Acenaphthene             25000 J    50000      ng/kg     SW846 8270C SIM
      Acenaphthylene           270000     50000      ng/kg     SW846 8270C SIM
      Anthracene               320000     50000      ng/kg     SW846 8270C SIM
      Benzo(a)anthracene       180000     50000      ng/kg     SW846 8270C SIM
      Benzo(b)fluoranthene     630000     50000      ng/kg     SW846 8270C SIM
      Benzo(k)fluoranthene     1100000    50000      ng/kg     SW846 8270C SIM
      Benzo(ghi)perylene       910000     50000      ng/kg     SW846 8270C SIM
      Benzo(a)pyrene           950000     50000      ng/kg     SW846 8270C SIM
      Benzo(e)pyrene           550000     50000      ng/kg     SW846 8270C SIM
      Chrysene                 340000     50000      ng/kg     SW846 8270C SIM
      Dibenz(a,h)anthracene    62000      50000      ng/kg     SW846 8270C SIM
      Fluoranthene             2200000    50000      ng/kg     SW846 8270C SIM
      Fluorene                 58000      50000      ng/kg     SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | PAGE   26 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 21292 CHEROKEE** | | | | |
| Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID | | | | |
| | | | | |
| 8270C (SIM) | | | | Reviewed |
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 8270C (SIM) | | | | Reviewed |
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | PAGE   27 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 14.0 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 27.7 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 122 | 0.21 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | 17 | | pg/g | SW846 8290 | |
| Total TCDD | 69 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 380 | | pg/g | SW846 8290 | |
| Total PeCDD | 820 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 410 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 590 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 190 | | pg/g | SW846 8290 | |
| Total HxCDD | 3700 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 5900 E | | pg/g | SW846 8290 | |
| Total HpCDD | 12000 | | pg/g | SW846 8290 | |
| OCDD | 57000 E | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 25 CON | | pg/g | SW846 8290 | |
| Total TCDF | 150 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 28 | | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 35 | | pg/g | SW846 8290 | |
| Total PeCDF | 350 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 83 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 53 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | ND | 1.5 | pg/g | SW846 8290 | |
| Total HxCDF | 1300 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDF | 1300 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 | |
| Total HpCDF | 5100 | | pg/g | SW846 8290 | |
| OCDF | 4000 | | pg/g | SW846 8290 | |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   28
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06

|                                  |                | REPORTING |       | ANALYTICAL |
|----------------------------------|----------------|-----------|-------|------------|
| PARAMETER                        | RESULT         | LIMIT     | UNITS | METHOD     |

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                             Reviewed

| | | | | |
|----------------------------------|----------------|-----------|-------|----------------|
| Acenaphthene                     | ND             | 510000    | ng/kg | SW846 8270C SIM |
| Acenaphthylene                   | ND             | 510000    | ng/kg | SW846 8270C SIM |
| Anthracene                       | ND             | 510000    | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene**           | **2000000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene**         | **2800000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene**         | **4600000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene               | ND             | 510000    | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene**               | **1600000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene**               | **2500000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene**                     | **4300000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene            | ND             | 510000    | ng/kg | SW846 8270C SIM |
| **Fluoranthene**                 | **3800000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene**                     | **890000**     | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene**       | **1700000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene**          | **350000 J**   | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene**                  | **190000 J**   | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene**                 | **2600000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene**                       | **2500000**    | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                             Reviewed

| | | | | |
|----------------------------------|----------------|-----------|-------|----------------|
| Acenaphthene                     | ND G           | 210000    | ng/kg | SW846 8270C SIM |
| **Acenaphthylene**               | **130000 J**   | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene                       | ND             | 210000    | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene               | ND             | 210000    | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene**         | **320000**     | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene             | ND             | 210000    | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene**           | **180000 J**   | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene**               | **110000 J**   | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene**               | **280000**     | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene**                     | **250000**     | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene            | ND             | 210000    | ng/kg | SW846 8270C SIM |
| **Fluoranthene**                 | **330000**     | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | PAGE  29 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **93000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **63000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **37000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **260000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| **Method for Determination** | **2.9** | **0.10** | **%** | **ASTM D 2216-90** |
| **of Water Content of Soil** | | | | |